# EXHIBIT 11

10 FEB 2024

# ANG/USAFR Point Credit Summary Inquiry (PCARS)

## Introduction

To the Guardsman/Reservist:

Computerized Information on your participation is accessible via the links to the left. It is possible the information displayed may be inaccurate. Therefore, it is not a guarantee of points or service for retention, promotion or retired pay purposes. The information remains subject to audit and adjustment. Review it carefully. If any errors are found, contact your military personnel section or Total Force Service Center at 1-800-525-0102 within 60 days of the closeout of the Anniversary year and provide documentation of correct points or service. Note: Your points will not be reflected until 60 days after your Anniversary year.

---

## Point Credit Summary

**Note:** For HQ AGR/Stat Tour members, your points will be calculated 60 days after your Anniversary Date.

### Summary Information

| | |
|---|---|
| **Date Prepared:** | 10 FEB 2024 |
| **Duty Location:** | W K KELLOGG JAP MI 490150000 |
| **Name:** | MAJ BENJAMIN A BEST |
| **Address:** | 49151 RUNNING TROUT LN NORTHVILLE, MI 48168 |
| **PAS Code:** | E80DFW5B |
| **R/R (Anniversary Date):** | 19 JUN |
| **Closeout Date:** | 18 JUN 2023 |
| **Career Satisfactory Service:** | 140000 |
| **Statement Reason:** | ANNUAL |
| **TAFMS:** | 060303 |

### Last Anniversary Year Points Earned

| | |
|---|---|
| **From Date:** | 19 JUN 2022 |
| **Thru Date:** | 18 JUN 2023 |
| **Active Duty Training:** | 0002 |
| **Inactive Duty Training:** | 0081 |
| **Advanced Distributed Learning:** | 0000 |
| **Membership:** | 015 |
| **Total Points:** | 00098 |
| **Total Points for Retirements:** | 00098 |
| **Satisfactory Service Years, Months, and Days:** | 010000 |

### Current Anniversary Year Points Earned

| | |
|---|---|
| **From Date:** | 19 JUN 2023 |
| **Thru Date:** | 10 FEB 2024 |
| **Active Duty Training:** | 0000 |
| **Inactive Duty Training:** | 0055 |
| **Advanced Distributed Learning:** | 0000 |
| **Membership:** | 000 |
| **Total Points:** | 00055 |
| **Total Points for Retirements:** | 00055 |
| **Satisfactory Service Years, Months, and Days:** | 000000 |

### All Points Earned

Anniversary Year Point Credit information prior to 2001, from Sister Services, or the Active Duty Component may not be available in MilPDS.

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| 19 JUN 2009 | 18 JUN 2010 | 0093 | 0046 | 0000 | 0000 | 015 | 00154 | 00154 | 010000 |

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 15 AUG 2009 | 15 AUG 2009 | 7: Paid Inactive Duty | 002 |
| 16 AUG 2009 | 16 AUG 2009 | 7: Paid Inactive Duty | 002 |

| Total points accrued through 10 FEB 2024: | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 19 SEP 2009 | 19 SEP 2009 | 7: Paid Inactive Duty | 002 |
| 20 SEP 2009 | 20 SEP 2009 | 7: Paid Inactive Duty | 002 |
| 03 OCT 2009 | 03 OCT 2009 | 7: Paid Inactive Duty | 002 |
| 04 OCT 2009 | 04 OCT 2009 | 7: Paid Inactive Duty | 002 |
| 15 OCT 2009 | 15 OCT 2009 | 7: Paid Inactive Duty | 002 |
| 18 OCT 2009 | 22 OCT 2009 | 3: School Tour | 005 |
| 14 NOV 2009 | 14 NOV 2009 | 7: Paid Inactive Duty | 002 |
| 05 DEC 2009 | 05 DEC 2009 | 7: Paid Inactive Duty | 002 |
| 06 DEC 2009 | 06 DEC 2009 | 7: Paid Inactive Duty | 002 |
| 09 JAN 2010 | 09 JAN 2010 | 7: Paid Inactive Duty | 002 |
| 10 JAN 2010 | 10 JAN 2010 | 7: Paid Inactive Duty | 002 |
| 01 FEB 2010 | 05 FEB 2010 | 3: School Tour | 005 |
| 06 FEB 2010 | 06 FEB 2010 | 7: Paid Inactive Duty | 002 |
| 07 FEB 2010 | 15 FEB 2010 | 3: School Tour | 009 |
| 16 FEB 2010 | 20 FEB 2010 | 3: School Tour | 005 |
| 13 MAR 2010 | 15 MAR 2010 | 3: School Tour | 003 |
| 16 MAR 2010 | 31 MAR 2010 | 3: School Tour | 016 |
| 01 APR 2010 | 15 APR 2010 | 3: School Tour | 015 |
| 16 APR 2010 | 24 APR 2010 | 3: School Tour | 009 |
| 28 APR 2010 | 28 APR 2010 | 7: Paid Inactive Duty | 002 |
| 29 APR 2010 | 29 APR 2010 | 7: Paid Inactive Duty | 002 |
| 04 MAY 2010 | 04 MAY 2010 | 7: Paid Inactive Duty | 002 |
| 05 MAY 2010 | 05 MAY 2010 | 7: Paid Inactive Duty | 002 |
| 06 MAY 2010 | 06 MAY 2010 | 7: Paid Inactive Duty | 002 |
| 07 MAY 2010 | 07 MAY 2010 | 7: Paid Inactive Duty | 002 |
| 10 MAY 2010 | 10 MAY 2010 | 7: Paid Inactive Duty | 002 |
| 11 MAY 2010 | 11 MAY 2010 | 7: Paid Inactive Duty | 002 |
| 12 MAY 2010 | 12 MAY 2010 | 7: Paid Inactive Duty | 002 |
| 13 MAY 2010 | 13 MAY 2010 | 7: Paid Inactive Duty | 002 |
| 24 MAY 2010 | 31 MAY 2010 | 3: School Tour | 008 |
| 01 JUN 2010 | 15 JUN 2010 | 3: School Tour | 015 |
| 16 JUN 2010 | 18 JUN 2010 | 3: School Tour | 003 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| 19 JUN 2010 | 18 JUN 2011 | 0365 | 0000 | 0000 | 0000 | 015 | 00380 | 00365 | 010000 |

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 19 JUN 2010 | 25 JUN 2010 | 3: School Tour | 007 |
| 26 JUN 2010 | 30 JUN 2010 | 3: School Tour | 005 |
| 01 JUL 2010 | 15 JUL 2010 | 3: School Tour | 015 |
| 16 JUL 2010 | 31 JUL 2010 | 3: School Tour | 016 |

| Total points accrued through 10 FEB 2024: | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 01 AUG 2010 | 01 AUG 2010 | 3: School Tour | 001 |
| 02 AUG 2010 | 15 SEP 2010 | 3: School Tour | 045 |
| 16 SEP 2010 | 24 SEP 2010 | 3: School Tour | 009 |
| 25 SEP 2010 | 30 SEP 2010 | 3: School Tour | 006 |
| 01 OCT 2010 | 15 OCT 2010 | 3: School Tour | 015 |
| 16 OCT 2010 | 31 OCT 2010 | 3: School Tour | 016 |
| 01 NOV 2010 | 15 NOV 2010 | 3: School Tour | 015 |
| 16 NOV 2010 | 30 NOV 2010 | 3: School Tour | 015 |
| 01 DEC 2010 | 15 DEC 2010 | 3: School Tour | 015 |
| 16 DEC 2010 | 31 DEC 2010 | 3: School Tour | 016 |
| 01 JAN 2011 | 15 JAN 2011 | 3: School Tour | 015 |
| 16 JAN 2011 | 31 JAN 2011 | 3: School Tour | 016 |
| 01 FEB 2011 | 15 FEB 2011 | 3: School Tour | 015 |
| 16 FEB 2011 | 28 FEB 2011 | 3: School Tour | 013 |
| 01 MAR 2011 | 15 MAR 2011 | 3: School Tour | 015 |
| 16 MAR 2011 | 31 MAR 2011 | 3: School Tour | 016 |
| 01 APR 2011 | 15 APR 2011 | 3: School Tour | 015 |
| 16 APR 2011 | 30 APR 2011 | 3: School Tour | 015 |
| 01 MAY 2011 | 15 MAY 2011 | 3: School Tour | 015 |
| 16 MAY 2011 | 31 MAY 2011 | 3: School Tour | 016 |
| 01 JUN 2011 | 15 JUN 2011 | 3: School Tour | 015 |
| 16 JUN 2011 | 18 JUN 2011 | 3: School Tour | 003 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| 19 JUN 2011 | 18 JUN 2012 | 0366 | 0000 | 0000 | 0000 | 015 | 00381 | 00366 | 010000 |

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 19 JUN 2011 | 30 JUN 2011 | 3: School Tour | 012 |
| 01 JUL 2011 | 15 JUL 2011 | 3: School Tour | 015 |
| 16 JUL 2011 | 31 JUL 2011 | 3: School Tour | 016 |
| 01 AUG 2011 | 15 AUG 2011 | 3: School Tour | 015 |
| 16 AUG 2011 | 31 AUG 2011 | 3: School Tour | 016 |
| 01 SEP 2011 | 15 SEP 2011 | 3: School Tour | 015 |
| 16 SEP 2011 | 30 SEP 2011 | 3: School Tour | 015 |
| 01 OCT 2011 | 15 OCT 2011 | 3: School Tour | 015 |
| 16 OCT 2011 | 31 OCT 2011 | 3: School Tour | 016 |
| 01 NOV 2011 | 15 NOV 2011 | 3: School Tour | 015 |
| 16 NOV 2011 | 30 NOV 2011 | 3: School Tour | 015 |
| 01 DEC 2011 | 15 DEC 2011 | 3: School Tour | 015 |
| 16 DEC 2011 | 31 DEC 2011 | 3: School Tour | 016 |
| 01 JAN 2012 | 15 JAN 2012 | 3: School Tour | 015 |

| Total points accrued through 10 FEB 2024: | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 16 JAN 2012 | 31 JAN 2012 | 3: School Tour | 016 |
| 01 FEB 2012 | 15 FEB 2012 | 3: School Tour | 015 |
| 16 FEB 2012 | 29 FEB 2012 | 3: School Tour | 014 |
| 01 MAR 2012 | 15 MAR 2012 | 3: School Tour | 015 |
| 16 MAR 2012 | 31 MAR 2012 | 3: School Tour | 016 |
| 01 APR 2012 | 15 APR 2012 | 3: School Tour | 015 |
| 16 APR 2012 | 30 APR 2012 | 3: School Tour | 015 |
| 01 MAY 2012 | 15 MAY 2012 | 3: School Tour | 015 |
| 16 MAY 2012 | 31 MAY 2012 | 3: School Tour | 016 |
| 01 JUN 2012 | 15 JUN 2012 | 3: School Tour | 015 |
| 16 JUN 2012 | 18 JUN 2012 | 3: School Tour | 003 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| 19 JUN 2012 | 18 JUN 2013 | 0304 | 0075 | 0000 | 0000 | 015 | 00394 | 00365 | 010000 |

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 19 JUN 2012 | 30 JUN 2012 | 3: School Tour | 012 |
| 01 JUL 2012 | 15 JUL 2012 | 3: School Tour | 015 |
| 16 JUL 2012 | 31 JUL 2012 | 3: School Tour | 016 |
| 01 AUG 2012 | 15 AUG 2012 | 3: School Tour | 015 |
| 16 AUG 2012 | 31 AUG 2012 | 3: School Tour | 016 |
| 01 SEP 2012 | 15 SEP 2012 | 3: School Tour | 015 |
| 16 SEP 2012 | 26 SEP 2012 | 3: School Tour | 011 |
| 27 SEP 2012 | 30 SEP 2012 | 3: School Tour | 004 |
| 01 OCT 2012 | 15 OCT 2012 | 3: School Tour | 015 |
| 16 OCT 2012 | 31 OCT 2012 | 3: School Tour | 016 |
| 01 NOV 2012 | 15 NOV 2012 | 3: School Tour | 015 |
| 16 NOV 2012 | 30 NOV 2012 | 3: School Tour | 015 |
| 01 DEC 2012 | 15 DEC 2012 | 3: School Tour | 015 |
| 16 DEC 2012 | 31 DEC 2012 | 3: School Tour | 016 |
| 01 JAN 2013 | 15 JAN 2013 | 3: School Tour | 015 |
| 16 JAN 2013 | 26 JAN 2013 | 3: School Tour | 011 |
| 27 JAN 2013 | 10 FEB 2013 | 4: Annual Tour | 015 |
| 12 FEB 2013 | 12 FEB 2013 | 7: Paid Inactive Duty | 002 |
| 13 FEB 2013 | 13 FEB 2013 | 6: AFTP | 002 |
| 14 FEB 2013 | 14 FEB 2013 | 6: AFTP | 002 |
| 15 FEB 2013 | 15 FEB 2013 | 6: AFTP | 002 |
| 18 FEB 2013 | 18 FEB 2013 | 6: AFTP | 002 |
| 19 FEB 2013 | 19 FEB 2013 | 6: AFTP | 002 |
| 20 FEB 2013 | 20 FEB 2013 | 6: AFTP | 002 |
| 21 FEB 2013 | 21 FEB 2013 | 6: AFTP | 001 |

| Total points accrued through 10 FEB 2024: | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 22 FEB 2013 | 22 FEB 2013 | 7: Paid Inactive Duty | 002 |
| 25 FEB 2013 | 25 FEB 2013 | 7: Paid Inactive Duty | 002 |
| 26 FEB 2013 | 26 FEB 2013 | 7: Paid Inactive Duty | 002 |
| 27 FEB 2013 | 27 FEB 2013 | 7: Paid Inactive Duty | 002 |
| 28 FEB 2013 | 28 FEB 2013 | 7: Paid Inactive Duty | 002 |
| 01 MAR 2013 | 01 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 05 MAR 2013 | 06 MAR 2013 | 4: Annual Tour | 002 |
| 07 MAR 2013 | 07 MAR 2013 | 6: AFTP | 002 |
| 08 MAR 2013 | 08 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 09 MAR 2013 | 09 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 10 MAR 2013 | 10 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 11 MAR 2013 | 11 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 12 MAR 2013 | 12 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 13 MAR 2013 | 13 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 14 MAR 2013 | 14 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 19 MAR 2013 | 19 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 20 MAR 2013 | 20 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 21 MAR 2013 | 21 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 22 MAR 2013 | 22 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 26 MAR 2013 | 26 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 27 MAR 2013 | 27 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 28 MAR 2013 | 28 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 29 MAR 2013 | 29 MAR 2013 | 7: Paid Inactive Duty | 002 |
| 02 APR 2013 | 02 APR 2013 | 6: AFTP | 002 |
| 03 APR 2013 | 03 APR 2013 | 6: AFTP | 002 |
| 04 APR 2013 | 04 APR 2013 | 6: AFTP | 002 |
| 05 APR 2013 | 17 APR 2013 | 4: Annual Tour | 013 |
| 18 APR 2013 | 20 APR 2013 | 2: Special Tour | 003 |
| 23 APR 2013 | 23 APR 2013 | 6: AFTP | 002 |
| 24 APR 2013 | 24 APR 2013 | 6: AFTP | 002 |
| 25 APR 2013 | 25 APR 2013 | 6: AFTP | 002 |
| 26 APR 2013 | 26 APR 2013 | 6: AFTP | 002 |
| 30 APR 2013 | 30 APR 2013 | 6: AFTP | 002 |
| 01 MAY 2013 | 15 MAY 2013 | 3: School Tour | 015 |
| 16 MAY 2013 | 31 MAY 2013 | 3: School Tour | 016 |
| 01 JUN 2013 | 15 JUN 2013 | 3: School Tour | 015 |
| 16 JUN 2013 | 18 JUN 2013 | 3: School Tour | 003 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| 19 JUN 2013 | 18 JUN 2014 | 0203 | 0084 | 0000 | 0000 | 015 | 00302 | 00302 | 010000 |
| Total points accrued through 10 FEB 2024: | | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 19 JUN 2013 | 30 JUN 2013 | 3: School Tour | 012 |
| 01 JUL 2013 | 15 JUL 2013 | 3: School Tour | 015 |
| 16 JUL 2013 | 31 JUL 2013 | 3: School Tour | 016 |
| 01 AUG 2013 | 15 AUG 2013 | 3: School Tour | 015 |
| 16 AUG 2013 | 31 AUG 2013 | 3: School Tour | 016 |
| 01 SEP 2013 | 13 SEP 2013 | 3: School Tour | 013 |
| 14 SEP 2013 | 14 SEP 2013 | 7: Paid Inactive Duty | 002 |
| 15 SEP 2013 | 15 SEP 2013 | 7: Paid Inactive Duty | 002 |
| 17 SEP 2013 | 17 SEP 2013 | 6: AFTP | 002 |
| 18 SEP 2013 | 18 SEP 2013 | 6: AFTP | 002 |
| 19 SEP 2013 | 19 SEP 2013 | 6: AFTP | 002 |
| 20 SEP 2013 | 20 SEP 2013 | 6: AFTP | 002 |
| 23 SEP 2013 | 23 SEP 2013 | 6: AFTP | 002 |
| 24 SEP 2013 | 24 SEP 2013 | 6: AFTP | 002 |
| 25 SEP 2013 | 25 SEP 2013 | 6: AFTP | 002 |
| 26 SEP 2013 | 26 SEP 2013 | 6: AFTP | 002 |
| 08 OCT 2013 | 15 OCT 2013 | 3: School Tour | 008 |
| 16 OCT 2013 | 31 OCT 2013 | 3: School Tour | 016 |
| 01 NOV 2013 | 15 NOV 2013 | 3: School Tour | 015 |
| 16 NOV 2013 | 30 NOV 2013 | 3: School Tour | 015 |
| 01 DEC 2013 | 15 DEC 2013 | 3: School Tour | 015 |
| 16 DEC 2013 | 31 DEC 2013 | 3: School Tour | 016 |
| 01 JAN 2014 | 05 JAN 2014 | 3: School Tour | 005 |
| 06 JAN 2014 | 15 JAN 2014 | 3: School Tour | 010 |
| 16 JAN 2014 | 31 JAN 2014 | 3: School Tour | 016 |
| 04 FEB 2014 | 04 FEB 2014 | 6: AFTP | 002 |
| 05 FEB 2014 | 05 FEB 2014 | 6: AFTP | 002 |
| 06 FEB 2014 | 06 FEB 2014 | 6: AFTP | 002 |
| 07 FEB 2014 | 07 FEB 2014 | 6: AFTP | 002 |
| 08 FEB 2014 | 08 FEB 2014 | 6: AFTP | 002 |
| 09 FEB 2014 | 09 FEB 2014 | 6: AFTP | 002 |
| 11 FEB 2014 | 11 FEB 2014 | 6: AFTP | 002 |
| 12 FEB 2014 | 12 FEB 2014 | 6: AFTP | 002 |
| 04 MAR 2014 | 04 MAR 2014 | 7: Paid Inactive Duty | 002 |
| 08 MAR 2014 | 08 MAR 2014 | 7: Paid Inactive Duty | 002 |
| 09 APR 2014 | 09 APR 2014 | 7: Paid Inactive Duty | 002 |
| 10 APR 2014 | 10 APR 2014 | 6: AFTP | 002 |
| 11 APR 2014 | 11 APR 2014 | 6: AFTP | 002 |

| Total points accrued through 10 FEB 2024: | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |
|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 13 APR 2014 | 13 APR 2014 | 6: AFTP | 002 |
| 17 APR 2014 | 17 APR 2014 | 6: AFTP | 002 |
| 18 APR 2014 | 18 APR 2014 | 6: AFTP | 002 |
| 22 APR 2014 | 22 APR 2014 | 6: AFTP | 002 |
| 25 APR 2014 | 25 APR 2014 | 7: Paid Inactive Duty | 002 |
| 06 MAY 2014 | 06 MAY 2014 | 7: Paid Inactive Duty | 002 |
| 07 MAY 2014 | 07 MAY 2014 | 7: Paid Inactive Duty | 002 |
| 20 MAY 2014 | 20 MAY 2014 | 7: Paid Inactive Duty | 002 |
| 21 MAY 2014 | 21 MAY 2014 | 7: Paid Inactive Duty | 002 |
| 22 MAY 2014 | 22 MAY 2014 | 7: Paid Inactive Duty | 002 |
| 27 MAY 2014 | 27 MAY 2014 | 7: Paid Inactive Duty | 002 |
| 28 MAY 2014 | 28 MAY 2014 | 6: AFTP | 002 |
| 29 MAY 2014 | 29 MAY 2014 | 7: Paid Inactive Duty | 002 |
| 03 JUN 2014 | 03 JUN 2014 | 7: Paid Inactive Duty | 002 |
| 04 JUN 2014 | 04 JUN 2014 | 7: Paid Inactive Duty | 002 |
| 10 JUN 2014 | 10 JUN 2014 | 7: Paid Inactive Duty | 002 |
| 12 JUN 2014 | 12 JUN 2014 | 7: Paid Inactive Duty | 002 |
| 17 JUN 2014 | 17 JUN 2014 | 7: Paid Inactive Duty | 002 |
| 18 JUN 2014 | 18 JUN 2014 | 7: Paid Inactive Duty | 002 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| 19 JUN 2014 | 18 JUN 2015 | 0311 | 0046 | 0022 | 0000 | 015 | 00394 | 00365 | 010000 |

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 20 JUN 2014 | 20 JUN 2014 | 7: Paid Inactive Duty | 002 |
| 21 JUN 2014 | 21 JUN 2014 | 7: Paid Inactive Duty | 002 |
| 22 JUN 2014 | 22 JUN 2014 | 7: Paid Inactive Duty | 002 |
| 24 JUN 2014 | 24 JUN 2014 | 7: Paid Inactive Duty | 002 |
| 25 JUN 2014 | 25 JUN 2014 | 7: Paid Inactive Duty | 002 |
| 15 JUL 2014 | 15 JUL 2014 | 3: School Tour | 001 |
| 16 JUL 2014 | 31 JUL 2014 | 3: School Tour | 016 |
| 01 AUG 2014 | 15 AUG 2014 | 3: School Tour | 015 |
| 16 AUG 2014 | 31 AUG 2014 | 3: School Tour | 016 |
| 01 SEP 2014 | 15 SEP 2014 | 3: School Tour | 015 |
| 16 SEP 2014 | 30 SEP 2014 | 3: School Tour | 015 |
| 01 OCT 2014 | 14 OCT 2014 | 3: School Tour | 014 |
| 15 OCT 2014 | 15 OCT 2014 | 6: AFTP | 002 |
| 16 OCT 2014 | 16 OCT 2014 | 6: AFTP | 002 |
| 17 OCT 2014 | 17 OCT 2014 | 6: AFTP | 002 |
| 20 OCT 2014 | 20 OCT 2014 | 6: AFTP | 002 |
| 21 OCT 2014 | 21 OCT 2014 | 6: AFTP | 002 |

| Total points accrued through 10 FEB 2024: | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| From Date | Thru Date | Type Duty (TD) | | | | | | Pts | |
| 22 OCT 2014 | 22 OCT 2014 | 6: AFTP | | | | | | 002 | |
| 23 OCT 2014 | 23 OCT 2014 | 6: AFTP | | | | | | 002 | |
| 24 OCT 2014 | 24 OCT 2014 | 6: AFTP | | | | | | 002 | |
| 28 OCT 2014 | 28 OCT 2014 | 7: Paid Inactive Duty | | | | | | 002 | |
| 29 OCT 2014 | 29 OCT 2014 | 7: Paid Inactive Duty | | | | | | 002 | |
| 30 OCT 2014 | 30 OCT 2014 | 7: Paid Inactive Duty | | | | | | 002 | |
| 31 OCT 2014 | 31 OCT 2014 | 7: Paid Inactive Duty | | | | | | 002 | |
| 01 NOV 2014 | 01 NOV 2014 | 7: Paid Inactive Duty | | | | | | 002 | |
| 02 NOV 2014 | 02 NOV 2014 | 7: Paid Inactive Duty | | | | | | 002 | |
| 03 NOV 2014 | 03 NOV 2014 | 7: Paid Inactive Duty | | | | | | 002 | |
| 04 NOV 2014 | 04 NOV 2014 | 7: Paid Inactive Duty | | | | | | 002 | |
| 05 NOV 2014 | 05 NOV 2014 | 7: Paid Inactive Duty | | | | | | 002 | |
| 06 NOV 2014 | 06 NOV 2014 | 7: Paid Inactive Duty | | | | | | 002 | |
| 10 NOV 2014 | 21 NOV 2014 | 1: Active Duty Other | | | | | | 012 | |
| 24 NOV 2014 | 30 NOV 2014 | 3: School Tour | | | | | | 007 | |
| 01 DEC 2014 | 15 DEC 2014 | 3: School Tour | | | | | | 015 | |
| 16 DEC 2014 | 31 DEC 2014 | 3: School Tour | | | | | | 016 | |
| 01 JAN 2015 | 14 JAN 2015 | 3: School Tour | | | | | | 014 | |
| 15 JAN 2015 | 15 JAN 2015 | 4: Annual Tour | | | | | | 001 | |
| 16 JAN 2015 | 31 JAN 2015 | 4: Annual Tour | | | | | | 016 | |
| 01 FEB 2015 | 15 FEB 2015 | 4: Annual Tour | | | | | | 015 | |
| 16 FEB 2015 | 28 FEB 2015 | 4: Annual Tour | | | | | | 013 | |
| 01 MAR 2015 | 15 MAR 2015 | 4: Annual Tour | | | | | | 015 | |
| 16 MAR 2015 | 31 MAR 2015 | 4: Annual Tour | | | | | | 016 | |
| 01 APR 2015 | 15 APR 2015 | 1: Active Duty Other | | | | | | 015 | |
| 16 APR 2015 | 30 APR 2015 | 1: Active Duty Other | | | | | | 015 | |
| 01 MAY 2015 | 15 MAY 2015 | 1: Active Duty Other | | | | | | 015 | |
| 16 MAY 2015 | 31 MAY 2015 | 1: Active Duty Other | | | | | | 016 | |
| 01 JUN 2015 | 15 JUN 2015 | 1: Active Duty Other | | | | | | 015 | |
| 16 JUN 2015 | 18 JUN 2015 | 1: Active Duty Other | | | | | | 003 | |
| 18 JUN 2015 | 18 JUN 2015 | 9: Advanced Distributed Learning | | | | | | 022 | |
| 19 JUN 2015 | 18 JUN 2016 | 0307 | 0062 | 0041 | 0000 | 015 | 00425 | 00366 | 010000 |
| From Date | Thru Date | Type Duty (TD) | | | | | | Pts | |
| 19 JUN 2015 | 30 JUN 2015 | 1: Active Duty Other | | | | | | 012 | |
| 01 JUL 2015 | 15 JUL 2015 | 1: Active Duty Other | | | | | | 015 | |
| 11 JUL 2015 | 11 JUL 2015 | 9: Advanced Distributed Learning | | | | | | 012 | |
| 16 JUL 2015 | 31 JUL 2015 | 1: Active Duty Other | | | | | | 016 | |
| 31 JUL 2015 | 31 JUL 2015 | 9: Advanced Distributed Learning | | | | | | 022 | |
| **Total points accrued through 10 FEB 2024:** | | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 01 AUG 2015 | 15 AUG 2015 | 1: Active Duty Other | 015 |
| 16 AUG 2015 | 31 AUG 2015 | 1: Active Duty Other | 016 |
| 01 SEP 2015 | 15 SEP 2015 | 1: Active Duty Other | 015 |
| 15 SEP 2015 | 15 SEP 2015 | 9: Advanced Distributed Learning | 007 |
| 16 SEP 2015 | 30 SEP 2015 | 1: Active Duty Other | 015 |
| 01 OCT 2015 | 15 OCT 2015 | 1: Active Duty Other | 015 |
| 16 OCT 2015 | 31 OCT 2015 | 1: Active Duty Other | 016 |
| 01 NOV 2015 | 15 NOV 2015 | 1: Active Duty Other | 015 |
| 16 NOV 2015 | 30 NOV 2015 | 1: Active Duty Other | 015 |
| 01 DEC 2015 | 01 DEC 2015 | 6: AFTP | 002 |
| 02 DEC 2015 | 02 DEC 2015 | 6: AFTP | 002 |
| 03 DEC 2015 | 03 DEC 2015 | 6: AFTP | 002 |
| 05 DEC 2015 | 05 DEC 2015 | 7: Paid Inactive Duty | 002 |
| 06 DEC 2015 | 06 DEC 2015 | 7: Paid Inactive Duty | 002 |
| 22 DEC 2015 | 22 DEC 2015 | 6: AFTP | 002 |
| 23 DEC 2015 | 23 DEC 2015 | 6: AFTP | 002 |
| 28 DEC 2015 | 28 DEC 2015 | 6: AFTP | 002 |
| 29 DEC 2015 | 29 DEC 2015 | 6: AFTP | 002 |
| 30 DEC 2015 | 30 DEC 2015 | 6: AFTP | 002 |
| 31 DEC 2015 | 31 DEC 2015 | 7: Paid Inactive Duty | 002 |
| 04 JAN 2016 | 04 JAN 2016 | 6: AFTP | 002 |
| 05 JAN 2016 | 05 JAN 2016 | 6: AFTP | 002 |
| 06 JAN 2016 | 06 JAN 2016 | 6: AFTP | 002 |
| 07 JAN 2016 | 07 JAN 2016 | 6: AFTP | 002 |
| 08 JAN 2016 | 08 JAN 2016 | 6: AFTP | 002 |
| 09 JAN 2016 | 09 JAN 2016 | 7: Paid Inactive Duty | 002 |
| 10 JAN 2016 | 10 JAN 2016 | 7: Paid Inactive Duty | 002 |
| 11 JAN 2016 | 11 JAN 2016 | 6: AFTP | 002 |
| 12 JAN 2016 | 12 JAN 2016 | 6: AFTP | 002 |
| 13 JAN 2016 | 13 JAN 2016 | 6: AFTP | 002 |
| 14 JAN 2016 | 14 JAN 2016 | 7: Paid Inactive Duty | 002 |
| 15 JAN 2016 | 15 JAN 2016 | 7: Paid Inactive Duty | 002 |
| 18 JAN 2016 | 18 JAN 2016 | 7: Paid Inactive Duty | 002 |
| 19 JAN 2016 | 19 JAN 2016 | 7: Paid Inactive Duty | 002 |
| 20 JAN 2016 | 20 JAN 2016 | 7: Paid Inactive Duty | 002 |
| 21 JAN 2016 | 21 JAN 2016 | 7: Paid Inactive Duty | 002 |
| 22 JAN 2016 | 24 JAN 2016 | 2: Special Tour | 003 |
| 26 JAN 2016 | 26 JAN 2016 | 7: Paid Inactive Duty | 002 |

| Total points accrued through 10 FEB 2024: | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 27 JAN 2016 | 27 JAN 2016 | 7: Paid Inactive Duty | 002 |
| 28 JAN 2016 | 28 JAN 2016 | 7: Paid Inactive Duty | 002 |
| 29 JAN 2016 | 29 JAN 2016 | 7: Paid Inactive Duty | 002 |
| 01 FEB 2016 | 15 FEB 2016 | 1: Active Duty Other | 015 |
| 16 FEB 2016 | 29 FEB 2016 | 1: Active Duty Other | 014 |
| 01 MAR 2016 | 15 MAR 2016 | 1: Active Duty Other | 015 |
| 16 MAR 2016 | 31 MAR 2016 | 1: Active Duty Other | 016 |
| 01 APR 2016 | 15 APR 2016 | 1: Active Duty Other | 015 |
| 16 APR 2016 | 30 APR 2016 | 1: Active Duty Other | 015 |
| 01 MAY 2016 | 15 MAY 2016 | 1: Active Duty Other | 015 |
| 16 MAY 2016 | 30 MAY 2016 | 1: Active Duty Other | 015 |
| 31 MAY 2016 | 31 MAY 2016 | 3: School Tour | 001 |
| 01 JUN 2016 | 15 JUN 2016 | 3: School Tour | 015 |
| 16 JUN 2016 | 18 JUN 2016 | 3: School Tour | 003 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| 19 JUN 2016 | 18 JUN 2017 | 0105 | 0085 | 0000 | 0000 | 015 | 00205 | 00205 | 010000 |

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 19 JUN 2016 | 30 JUN 2016 | 3: School Tour | 012 |
| 01 JUL 2016 | 05 JUL 2016 | 3: School Tour | 005 |
| 07 JUL 2016 | 07 JUL 2016 | 7: Paid Inactive Duty | 002 |
| 08 JUL 2016 | 08 JUL 2016 | 7: Paid Inactive Duty | 002 |
| 12 JUL 2016 | 12 JUL 2016 | 7: Paid Inactive Duty | 002 |
| 13 JUL 2016 | 13 JUL 2016 | 7: Paid Inactive Duty | 002 |
| 15 JUL 2016 | 15 JUL 2016 | 7: Paid Inactive Duty | 002 |
| 16 JUL 2016 | 16 JUL 2016 | 7: Paid Inactive Duty | 002 |
| 17 JUL 2016 | 17 JUL 2016 | 7: Paid Inactive Duty | 002 |
| 18 JUL 2016 | 18 JUL 2016 | 6: AFTP | 002 |
| 25 AUG 2016 | 25 AUG 2016 | 6: AFTP | 002 |
| 15 SEP 2016 | 15 SEP 2016 | 6: AFTP | 002 |
| 16 SEP 2016 | 16 SEP 2016 | 6: AFTP | 002 |
| 17 SEP 2016 | 17 SEP 2016 | 7: Paid Inactive Duty | 002 |
| 18 SEP 2016 | 18 SEP 2016 | 7: Paid Inactive Duty | 002 |
| 26 SEP 2016 | 26 SEP 2016 | 6: AFTP | 002 |
| 28 SEP 2016 | 28 SEP 2016 | 6: AFTP | 002 |
| 29 SEP 2016 | 29 SEP 2016 | 6: AFTP | 002 |
| 30 SEP 2016 | 30 SEP 2016 | 6: AFTP | 002 |
| 01 OCT 2016 | 01 OCT 2016 | 7: Paid Inactive Duty | 002 |
| 02 OCT 2016 | 02 OCT 2016 | 7: Paid Inactive Duty | 002 |
| 05 NOV 2016 | 05 NOV 2016 | 7: Paid Inactive Duty | 002 |

| Total points accrued through 10 FEB 2024: | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 06 NOV 2016 | 06 NOV 2016 | 7: Paid Inactive Duty | 002 |
| 08 NOV 2016 | 08 NOV 2016 | 6: AFTP | 002 |
| 09 NOV 2016 | 09 NOV 2016 | 6: AFTP | 002 |
| 10 NOV 2016 | 10 NOV 2016 | 6: AFTP | 002 |
| 19 NOV 2016 | 19 NOV 2016 | 6: AFTP | 002 |
| 02 DEC 2016 | 02 DEC 2016 | 6: AFTP | 002 |
| 03 DEC 2016 | 03 DEC 2016 | 7: Paid Inactive Duty | 002 |
| 04 DEC 2016 | 04 DEC 2016 | 7: Paid Inactive Duty | 002 |
| 08 DEC 2016 | 08 DEC 2016 | 6: AFTP | 002 |
| 15 DEC 2016 | 15 DEC 2016 | 6: AFTP | 002 |
| 16 DEC 2016 | 16 DEC 2016 | 6: AFTP | 002 |
| 22 DEC 2016 | 22 DEC 2016 | 7: Paid Inactive Duty | 002 |
| 23 DEC 2016 | 23 DEC 2016 | 7: Paid Inactive Duty | 002 |
| 05 JAN 2017 | 05 JAN 2017 | 6: AFTP | 002 |
| 06 JAN 2017 | 06 JAN 2017 | 6: AFTP | 002 |
| 07 JAN 2017 | 07 JAN 2017 | 7: Paid Inactive Duty | 002 |
| 08 JAN 2017 | 08 JAN 2017 | 7: Paid Inactive Duty | 002 |
| 24 JAN 2017 | 24 JAN 2017 | 6: AFTP | 002 |
| 26 JAN 2017 | 26 JAN 2017 | 6: AFTP | 001 |
| 27 JAN 2017 | 10 FEB 2017 | 4: Annual Tour | 015 |
| 11 MAR 2017 | 11 MAR 2017 | 7: Paid Inactive Duty | 002 |
| 12 MAR 2017 | 12 MAR 2017 | 7: Paid Inactive Duty | 002 |
| 18 MAR 2017 | 18 MAR 2017 | 6: AFTP | 002 |
| 20 MAR 2017 | 31 MAR 2017 | 1: Active Duty Other | 012 |
| 01 APR 2017 | 15 APR 2017 | 1: Active Duty Other | 015 |
| 16 APR 2017 | 19 APR 2017 | 1: Active Duty Other | 004 |
| 20 APR 2017 | 20 APR 2017 | 6: AFTP | 002 |
| 21 APR 2017 | 30 APR 2017 | 1: Active Duty Other | 010 |
| 01 MAY 2017 | 15 MAY 2017 | 1: Active Duty Other | 015 |
| 16 MAY 2017 | 22 MAY 2017 | 1: Active Duty Other | 007 |
| 23 MAY 2017 | 29 MAY 2017 | 1: Active Duty Other | 007 |
| 16 JUN 2017 | 18 JUN 2017 | 4: Annual Tour | 003 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| 19 JUN 2017 | 18 JUN 2018 | 0025 | 0116 | 0000 | 0000 | 015 | 00156 | 00155 | 010000 |

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 19 JUN 2017 | 24 JUN 2017 | 4: Annual Tour | 006 |
| 12 JUL 2017 | 12 JUL 2017 | 6: AFTP | 002 |
| 13 JUL 2017 | 13 JUL 2017 | 6: AFTP | 002 |
| 19 JUL 2017 | 19 JUL 2017 | 7: Paid Inactive Duty | 002 |

| | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| Total points accrued through 10 FEB 2024: | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 20 JUL 2017 | 20 JUL 2017 | 7: Paid Inactive Duty | 002 |
| 25 JUL 2017 | 25 JUL 2017 | 7: Paid Inactive Duty | 002 |
| 01 AUG 2017 | 01 AUG 2017 | 7: Paid Inactive Duty | 002 |
| 02 AUG 2017 | 02 AUG 2017 | 7: Paid Inactive Duty | 002 |
| 15 AUG 2017 | 15 AUG 2017 | 7: Paid Inactive Duty | 002 |
| 16 AUG 2017 | 16 AUG 2017 | 7: Paid Inactive Duty | 002 |
| 18 AUG 2017 | 18 AUG 2017 | 7: Paid Inactive Duty | 002 |
| 19 AUG 2017 | 19 AUG 2017 | 7: Paid Inactive Duty | 002 |
| 20 AUG 2017 | 20 AUG 2017 | 7: Paid Inactive Duty | 002 |
| 08 SEP 2017 | 08 SEP 2017 | 7: Paid Inactive Duty | 001 |
| 12 SEP 2017 | 12 SEP 2017 | 6: AFTP | 002 |
| 13 SEP 2017 | 13 SEP 2017 | 6: AFTP | 002 |
| 14 SEP 2017 | 14 SEP 2017 | 6: AFTP | 002 |
| 15 SEP 2017 | 15 SEP 2017 | 7: Paid Inactive Duty | 001 |
| 16 SEP 2017 | 16 SEP 2017 | 7: Paid Inactive Duty | 002 |
| 17 SEP 2017 | 17 SEP 2017 | 7: Paid Inactive Duty | 002 |
| 20 SEP 2017 | 20 SEP 2017 | 6: AFTP | 002 |
| 21 SEP 2017 | 21 SEP 2017 | 7: Paid Inactive Duty | 001 |
| 26 SEP 2017 | 26 SEP 2017 | 6: AFTP | 002 |
| 27 SEP 2017 | 27 SEP 2017 | 6: AFTP | 002 |
| 28 SEP 2017 | 28 SEP 2017 | 7: Paid Inactive Duty | 001 |
| 04 OCT 2017 | 04 OCT 2017 | 6: AFTP | 002 |
| 05 OCT 2017 | 05 OCT 2017 | 6: AFTP | 002 |
| 12 OCT 2017 | 12 OCT 2017 | 6: AFTP | 002 |
| 14 OCT 2017 | 15 OCT 2017 | 1: Active Duty Other | 002 |
| 18 OCT 2017 | 18 OCT 2017 | 6: AFTP | 002 |
| 26 OCT 2017 | 26 OCT 2017 | 6: AFTP | 002 |
| 27 OCT 2017 | 27 OCT 2017 | 6: AFTP | 002 |
| 01 NOV 2017 | 01 NOV 2017 | 7: Paid Inactive Duty | 001 |
| 03 NOV 2017 | 05 NOV 2017 | 1: Active Duty Other | 003 |
| 28 NOV 2017 | 28 NOV 2017 | 7: Paid Inactive Duty | 001 |
| 29 NOV 2017 | 03 DEC 2017 | 1: Active Duty Other | 005 |
| 06 DEC 2017 | 06 DEC 2017 | 6: AFTP | 002 |
| 19 DEC 2017 | 19 DEC 2017 | 6: AFTP | 002 |
| 21 DEC 2017 | 21 DEC 2017 | 7: Paid Inactive Duty | 002 |
| 06 JAN 2018 | 06 JAN 2018 | 7: Paid Inactive Duty | 002 |
| 07 JAN 2018 | 07 JAN 2018 | 7: Paid Inactive Duty | 002 |
| 12 JAN 2018 | 12 JAN 2018 | 7: Paid Inactive Duty | 001 |

| Total points accrued through 10 FEB 2024: | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 16 JAN 2018 | 16 JAN 2018 | 7: Paid Inactive Duty | 002 |
| 20 JAN 2018 | 28 JAN 2018 | 1: Active Duty Other | 009 |
| 29 JAN 2018 | 29 JAN 2018 | 7: Paid Inactive Duty | 001 |
| 30 JAN 2018 | 30 JAN 2018 | 7: Paid Inactive Duty | 001 |
| 04 FEB 2018 | 04 FEB 2018 | 7: Paid Inactive Duty | 002 |
| 05 FEB 2018 | 05 FEB 2018 | 7: Paid Inactive Duty | 002 |
| 06 FEB 2018 | 06 FEB 2018 | 7: Paid Inactive Duty | 002 |
| 13 FEB 2018 | 13 FEB 2018 | 7: Paid Inactive Duty | 002 |
| 14 FEB 2018 | 14 FEB 2018 | 7: Paid Inactive Duty | 002 |
| 17 FEB 2018 | 17 FEB 2018 | 7: Paid Inactive Duty | 001 |
| 01 MAR 2018 | 01 MAR 2018 | 7: Paid Inactive Duty | 002 |
| 02 MAR 2018 | 02 MAR 2018 | 7: Paid Inactive Duty | 002 |
| 03 MAR 2018 | 03 MAR 2018 | 7: Paid Inactive Duty | 002 |
| 04 MAR 2018 | 04 MAR 2018 | 7: Paid Inactive Duty | 002 |
| 09 MAR 2018 | 09 MAR 2018 | 7: Paid Inactive Duty | 002 |
| 06 APR 2018 | 06 APR 2018 | 6: AFTP | 002 |
| 07 APR 2018 | 07 APR 2018 | 7: Paid Inactive Duty | 002 |
| 08 APR 2018 | 08 APR 2018 | 7: Paid Inactive Duty | 002 |
| 17 APR 2018 | 17 APR 2018 | 6: AFTP | 002 |
| 20 APR 2018 | 20 APR 2018 | 6: AFTP | 002 |
| 03 MAY 2018 | 03 MAY 2018 | 6: AFTP | 002 |
| 04 MAY 2018 | 04 MAY 2018 | 6: AFTP | 002 |
| 05 MAY 2018 | 05 MAY 2018 | 6: AFTP | 002 |
| 06 MAY 2018 | 06 MAY 2018 | 6: AFTP | 002 |
| 14 MAY 2018 | 14 MAY 2018 | 6: AFTP | 002 |
| 06 JUN 2018 | 06 JUN 2018 | 7: Paid Inactive Duty | 002 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| 19 JUN 2018 | 18 JUN 2019 | 0066 | 0103 | 0000 | 0000 | 015 | 00184 | 00184 | 010000 |

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 20 JUN 2018 | 20 JUN 2018 | 7: Paid Inactive Duty | 002 |
| 26 JUN 2018 | 26 JUN 2018 | 7: Paid Inactive Duty | 002 |
| 27 JUN 2018 | 27 JUN 2018 | 7: Paid Inactive Duty | 002 |
| 10 JUL 2018 | 10 JUL 2018 | 7: Paid Inactive Duty | 002 |
| 18 JUL 2018 | 18 JUL 2018 | 7: Paid Inactive Duty | 002 |
| 28 JUL 2018 | 28 JUL 2018 | 7: Paid Inactive Duty | 002 |
| 29 JUL 2018 | 29 JUL 2018 | 7: Paid Inactive Duty | 002 |
| 30 JUL 2018 | 04 AUG 2018 | 4: Annual Tour | 006 |
| 06 AUG 2018 | 06 AUG 2018 | 6: AFTP | 002 |
| 14 AUG 2018 | 14 AUG 2018 | 6: AFTP | 002 |

| | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| **Total points accrued through 10 FEB 2024:** | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 15 AUG 2018 | 15 AUG 2018 | 6: AFTP | 002 |
| 16 AUG 2018 | 16 AUG 2018 | 6: AFTP | 002 |
| 17 AUG 2018 | 17 AUG 2018 | 6: AFTP | 002 |
| 22 AUG 2018 | 22 AUG 2018 | 6: AFTP | 002 |
| 18 SEP 2018 | 18 SEP 2018 | 6: AFTP | 002 |
| 26 SEP 2018 | 26 SEP 2018 | 6: AFTP | 002 |
| 13 OCT 2018 | 13 OCT 2018 | 7: Paid Inactive Duty | 002 |
| 14 OCT 2018 | 14 OCT 2018 | 7: Paid Inactive Duty | 002 |
| 15 OCT 2018 | 15 OCT 2018 | 6: AFTP | 002 |
| 01 NOV 2018 | 01 NOV 2018 | 6: AFTP | 002 |
| 03 NOV 2018 | 03 NOV 2018 | 7: Paid Inactive Duty | 002 |
| 04 NOV 2018 | 04 NOV 2018 | 7: Paid Inactive Duty | 002 |
| 05 NOV 2018 | 05 NOV 2018 | 6: AFTP | 002 |
| 06 NOV 2018 | 06 NOV 2018 | 6: AFTP | 002 |
| 01 DEC 2018 | 01 DEC 2018 | 7: Paid Inactive Duty | 002 |
| 02 DEC 2018 | 02 DEC 2018 | 7: Paid Inactive Duty | 002 |
| 10 DEC 2018 | 15 DEC 2018 | 2: Special Tour | 006 |
| 16 DEC 2018 | 31 DEC 2018 | 2: Special Tour | 016 |
| 01 JAN 2019 | 14 JAN 2019 | 2: Special Tour | 014 |
| 22 JAN 2019 | 22 JAN 2019 | 6: AFTP | 002 |
| 02 FEB 2019 | 02 FEB 2019 | 7: Paid Inactive Duty | 002 |
| 03 FEB 2019 | 03 FEB 2019 | 7: Paid Inactive Duty | 002 |
| 04 FEB 2019 | 04 FEB 2019 | 7: Paid Inactive Duty | 002 |
| 05 FEB 2019 | 05 FEB 2019 | 7: Paid Inactive Duty | 002 |
| 19 FEB 2019 | 19 FEB 2019 | 7: Paid Inactive Duty | 001 |
| 20 FEB 2019 | 20 FEB 2019 | 7: Paid Inactive Duty | 001 |
| 25 FEB 2019 | 25 FEB 2019 | 7: Paid Inactive Duty | 001 |
| 28 FEB 2019 | 28 FEB 2019 | 6: AFTP | 002 |
| 05 MAR 2019 | 05 MAR 2019 | 6: AFTP | 002 |
| 07 MAR 2019 | 07 MAR 2019 | 6: AFTP | 002 |
| 08 MAR 2019 | 08 MAR 2019 | 6: AFTP | 002 |
| 09 MAR 2019 | 09 MAR 2019 | 6: AFTP | 002 |
| 10 MAR 2019 | 10 MAR 2019 | 6: AFTP | 002 |
| 18 MAR 2019 | 18 MAR 2019 | 6: AFTP | 002 |
| 27 MAR 2019 | 27 MAR 2019 | 7: Paid Inactive Duty | 002 |
| 01 APR 2019 | 01 APR 2019 | 6: AFTP | 002 |
| 02 APR 2019 | 02 APR 2019 | 6: AFTP | 002 |
| 04 APR 2019 | 04 APR 2019 | 6: AFTP | 002 |

| Total points accrued through 10 FEB 2024: | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 05 APR 2019 | 05 APR 2019 | 7: Paid Inactive Duty | 002 |
| 29 APR 2019 | 29 APR 2019 | 7: Paid Inactive Duty | 002 |
| 30 APR 2019 | 30 APR 2019 | 7: Paid Inactive Duty | 002 |
| 08 MAY 2019 | 08 MAY 2019 | 6: AFTP | 002 |
| 09 MAY 2019 | 09 MAY 2019 | 6: AFTP | 002 |
| 10 MAY 2019 | 10 MAY 2019 | 6: AFTP | 002 |
| 13 MAY 2019 | 13 MAY 2019 | 6: AFTP | 002 |
| 14 MAY 2019 | 14 MAY 2019 | 6: AFTP | 002 |
| 15 MAY 2019 | 15 MAY 2019 | 7: Paid Inactive Duty | 002 |
| 26 MAY 2019 | 29 MAY 2019 | 1: Active Duty Other | 004 |
| 30 MAY 2019 | 31 MAY 2019 | 1: Active Duty Other | 002 |
| 01 JUN 2019 | 15 JUN 2019 | 1: Active Duty Other | 015 |
| 16 JUN 2019 | 18 JUN 2019 | 1: Active Duty Other | 003 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| 19 JUN 2019 | 18 JUN 2020 | 0076 | 0116 | 0002 | 0000 | 015 | 00209 | 00206 | 010000 |

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 19 JUN 2019 | 30 JUN 2019 | 1: Active Duty Other | 012 |
| 01 JUL 2019 | 15 JUL 2019 | 1: Active Duty Other | 015 |
| 16 JUL 2019 | 31 JUL 2019 | 1: Active Duty Other | 016 |
| 01 AUG 2019 | 13 AUG 2019 | 1: Active Duty Other | 013 |
| 27 AUG 2019 | 27 AUG 2019 | 6: AFTP | 002 |
| 15 SEP 2019 | 15 SEP 2019 | 7: Paid Inactive Duty | 002 |
| 18 SEP 2019 | 18 SEP 2019 | 6: AFTP | 002 |
| 04 OCT 2019 | 04 OCT 2019 | 7: Paid Inactive Duty | 001 |
| 05 OCT 2019 | 05 OCT 2019 | 7: Paid Inactive Duty | 002 |
| 06 OCT 2019 | 06 OCT 2019 | 7: Paid Inactive Duty | 002 |
| 07 OCT 2019 | 07 OCT 2019 | 6: AFTP | 002 |
| 11 OCT 2019 | 11 OCT 2019 | 7: Paid Inactive Duty | 001 |
| 17 OCT 2019 | 17 OCT 2019 | 7: Paid Inactive Duty | 001 |
| 22 OCT 2019 | 22 OCT 2019 | 6: AFTP | 002 |
| 28 OCT 2019 | 28 OCT 2019 | 9: Advanced Distributed Learning | 002 |
| 30 OCT 2019 | 30 OCT 2019 | 6: AFTP | 002 |
| 31 OCT 2019 | 31 OCT 2019 | 7: Paid Inactive Duty | 001 |
| 01 NOV 2019 | 01 NOV 2019 | 7: Paid Inactive Duty | 001 |
| 02 NOV 2019 | 02 NOV 2019 | 7: Paid Inactive Duty | 002 |
| 03 NOV 2019 | 03 NOV 2019 | 7: Paid Inactive Duty | 002 |
| 06 NOV 2019 | 06 NOV 2019 | 6: AFTP | 002 |
| 10 NOV 2019 | 10 NOV 2019 | 7: Paid Inactive Duty | 001 |
| 12 NOV 2019 | 12 NOV 2019 | 6: AFTP | 002 |

| | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| Total points accrued through 10 FEB 2024: | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 13 NOV 2019 | 13 NOV 2019 | 7: Paid Inactive Duty | 001 |
| 17 NOV 2019 | 20 NOV 2019 | 4: Annual Tour | 004 |
| 24 NOV 2019 | 24 NOV 2019 | 7: Paid Inactive Duty | 001 |
| 26 NOV 2019 | 26 NOV 2019 | 6: AFTP | 002 |
| 03 DEC 2019 | 03 DEC 2019 | 7: Paid Inactive Duty | 001 |
| 05 DEC 2019 | 05 DEC 2019 | 7: Paid Inactive Duty | 002 |
| 06 DEC 2019 | 06 DEC 2019 | 7: Paid Inactive Duty | 002 |
| 07 DEC 2019 | 07 DEC 2019 | 7: Paid Inactive Duty | 002 |
| 08 DEC 2019 | 08 DEC 2019 | 7: Paid Inactive Duty | 002 |
| 11 DEC 2019 | 13 DEC 2019 | 2: Special Tour | 003 |
| 15 DEC 2019 | 15 DEC 2019 | 7: Paid Inactive Duty | 001 |
| 17 DEC 2019 | 17 DEC 2019 | 7: Paid Inactive Duty | 002 |
| 19 DEC 2019 | 19 DEC 2019 | 6: AFTP | 002 |
| 31 DEC 2019 | 31 DEC 2019 | 7: Paid Inactive Duty | 001 |
| 07 JAN 2020 | 07 JAN 2020 | 7: Paid Inactive Duty | 001 |
| 08 JAN 2020 | 08 JAN 2020 | 7: Paid Inactive Duty | 001 |
| 09 JAN 2020 | 09 JAN 2020 | 6: AFTP | 002 |
| 10 JAN 2020 | 10 JAN 2020 | 7: Paid Inactive Duty | 001 |
| 14 JAN 2020 | 14 JAN 2020 | 6: AFTP | 002 |
| 21 JAN 2020 | 02 FEB 2020 | 4: Annual Tour | 013 |
| 25 FEB 2020 | 25 FEB 2020 | 7: Paid Inactive Duty | 002 |
| 26 FEB 2020 | 26 FEB 2020 | 7: Paid Inactive Duty | 002 |
| 03 MAR 2020 | 03 MAR 2020 | 6: AFTP | 002 |
| 04 MAR 2020 | 04 MAR 2020 | 6: AFTP | 002 |
| 10 MAR 2020 | 10 MAR 2020 | 6: AFTP | 002 |
| 25 MAR 2020 | 25 MAR 2020 | 6: AFTP | 002 |
| 03 APR 2020 | 03 APR 2020 | 7: Paid Inactive Duty | 002 |
| 04 APR 2020 | 04 APR 2020 | 7: Paid Inactive Duty | 002 |
| 10 APR 2020 | 10 APR 2020 | 6: AFTP | 002 |
| 13 APR 2020 | 13 APR 2020 | 6: AFTP | 002 |
| 14 APR 2020 | 14 APR 2020 | 6: AFTP | 002 |
| 15 APR 2020 | 15 APR 2020 | 6: AFTP | 002 |
| 16 APR 2020 | 16 APR 2020 | 7: Paid Inactive Duty | 002 |
| 28 APR 2020 | 28 APR 2020 | 6: AFTP | 002 |
| 29 APR 2020 | 29 APR 2020 | 6: AFTP | 002 |
| 30 APR 2020 | 30 APR 2020 | 6: AFTP | 002 |
| 01 MAY 2020 | 01 MAY 2020 | 6: AFTP | 002 |
| 08 MAY 2020 | 08 MAY 2020 | 6: AFTP | 002 |

| | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| Total points accrued through 10 FEB 2024: | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 12 MAY 2020 | 12 MAY 2020 | 7: Paid Inactive Duty | 002 |
| 14 MAY 2020 | 14 MAY 2020 | 7: Paid Inactive Duty | 002 |
| 20 MAY 2020 | 20 MAY 2020 | 6: AFTP | 002 |
| 21 MAY 2020 | 21 MAY 2020 | 6: AFTP | 002 |
| 22 MAY 2020 | 22 MAY 2020 | 6: AFTP | 002 |
| 29 MAY 2020 | 29 MAY 2020 | 6: AFTP | 002 |
| 01 JUN 2020 | 01 JUN 2020 | 6: AFTP | 002 |
| 02 JUN 2020 | 02 JUN 2020 | 7: Paid Inactive Duty | 002 |
| 07 JUN 2020 | 07 JUN 2020 | 7: Paid Inactive Duty | 002 |
| 09 JUN 2020 | 09 JUN 2020 | 7: Paid Inactive Duty | 002 |
| 15 JUN 2020 | 15 JUN 2020 | 7: Paid Inactive Duty | 002 |
| 16 JUN 2020 | 16 JUN 2020 | 7: Paid Inactive Duty | 002 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| 19 JUN 2020 | 18 JUN 2021 | 0032 | 0116 | 0029 | 0000 | 015 | 00192 | 00162 | 010000 |

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 09 JUL 2020 | 09 JUL 2020 | 6: AFTP | 002 |
| 13 JUL 2020 | 13 JUL 2020 | 6: AFTP | 002 |
| 14 JUL 2020 | 14 JUL 2020 | 6: AFTP | 002 |
| 15 JUL 2020 | 15 JUL 2020 | 6: AFTP | 002 |
| 16 JUL 2020 | 16 JUL 2020 | 6: AFTP | 002 |
| 22 JUL 2020 | 22 JUL 2020 | 6: AFTP | 002 |
| 17 AUG 2020 | 21 AUG 2020 | 4: Annual Tour | 005 |
| 08 SEP 2020 | 08 SEP 2020 | 7: Paid Inactive Duty | 002 |
| 09 SEP 2020 | 09 SEP 2020 | 6: AFTP | 002 |
| 10 SEP 2020 | 10 SEP 2020 | 6: AFTP | 002 |
| 12 SEP 2020 | 12 SEP 2020 | 7: Paid Inactive Duty | 002 |
| 13 SEP 2020 | 13 SEP 2020 | 7: Paid Inactive Duty | 002 |
| 14 SEP 2020 | 18 SEP 2020 | 4: Annual Tour | 005 |
| 18 SEP 2020 | 18 SEP 2020 | 9: Advanced Distributed Learning | 001 |
| 24 SEP 2020 | 24 SEP 2020 | 7: Paid Inactive Duty | 002 |
| 03 OCT 2020 | 03 OCT 2020 | 7: Paid Inactive Duty | 002 |
| 04 OCT 2020 | 04 OCT 2020 | 7: Paid Inactive Duty | 002 |
| 05 OCT 2020 | 05 OCT 2020 | 6: AFTP | 002 |
| 06 OCT 2020 | 06 OCT 2020 | 6: AFTP | 002 |
| 08 OCT 2020 | 08 OCT 2020 | 6: AFTP | 002 |
| 19 OCT 2020 | 19 OCT 2020 | 6: AFTP | 002 |
| 22 OCT 2020 | 22 OCT 2020 | 9: Advanced Distributed Learning | 005 |
| 01 NOV 2020 | 01 NOV 2020 | 9: Advanced Distributed Learning | 005 |
| 02 NOV 2020 | 02 NOV 2020 | 6: AFTP | 002 |

| | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| **Total points accrued through 10 FEB 2024:** | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 03 NOV 2020 | 03 NOV 2020 | 6: AFTP | 002 |
| 07 NOV 2020 | 07 NOV 2020 | 7: Paid Inactive Duty | 002 |
| 08 NOV 2020 | 08 NOV 2020 | 7: Paid Inactive Duty | 002 |
| 17 NOV 2020 | 17 NOV 2020 | 6: AFTP | 002 |
| 01 DEC 2020 | 01 DEC 2020 | 6: AFTP | 002 |
| 05 DEC 2020 | 05 DEC 2020 | 7: Paid Inactive Duty | 002 |
| 06 DEC 2020 | 06 DEC 2020 | 7: Paid Inactive Duty | 002 |
| 08 DEC 2020 | 08 DEC 2020 | 7: Paid Inactive Duty | 001 |
| 14 DEC 2020 | 14 DEC 2020 | 6: AFTP | 002 |
| 15 DEC 2020 | 15 DEC 2020 | 6: AFTP | 002 |
| 21 DEC 2020 | 21 DEC 2020 | 9: Advanced Distributed Learning | 003 |
| 28 DEC 2020 | 28 DEC 2020 | 9: Advanced Distributed Learning | 003 |
| 10 JAN 2021 | 10 JAN 2021 | 7: Paid Inactive Duty | 002 |
| 12 JAN 2021 | 12 JAN 2021 | 7: Paid Inactive Duty | 001 |
| 19 JAN 2021 | 19 JAN 2021 | 7: Paid Inactive Duty | 002 |
| 20 JAN 2021 | 25 JAN 2021 | 4: Annual Tour | 006 |
| 27 JAN 2021 | 27 JAN 2021 | 7: Paid Inactive Duty | 001 |
| 28 JAN 2021 | 28 JAN 2021 | 7: Paid Inactive Duty | 001 |
| 06 FEB 2021 | 06 FEB 2021 | 7: Paid Inactive Duty | 002 |
| 07 FEB 2021 | 07 FEB 2021 | 7: Paid Inactive Duty | 002 |
| 08 FEB 2021 | 08 FEB 2021 | 6: AFTP | 002 |
| 01 MAR 2021 | 01 MAR 2021 | 6: AFTP | 002 |
| 02 MAR 2021 | 02 MAR 2021 | 6: AFTP | 002 |
| 06 MAR 2021 | 06 MAR 2021 | 7: Paid Inactive Duty | 002 |
| 07 MAR 2021 | 07 MAR 2021 | 7: Paid Inactive Duty | 002 |
| 13 MAR 2021 | 13 MAR 2021 | 7: Paid Inactive Duty | 001 |
| 15 MAR 2021 | 15 MAR 2021 | 6: AFTP | 001 |
| 16 MAR 2021 | 16 MAR 2021 | 6: AFTP | 002 |
| 17 MAR 2021 | 17 MAR 2021 | 7: Paid Inactive Duty | 001 |
| 22 MAR 2021 | 22 MAR 2021 | 6: AFTP | 001 |
| 23 MAR 2021 | 23 MAR 2021 | 6: AFTP | 002 |
| 06 APR 2021 | 06 APR 2021 | 9: Advanced Distributed Learning | 003 |
| 08 APR 2021 | 23 APR 2021 | 1: Active Duty Other | 016 |
| 26 APR 2021 | 26 APR 2021 | 6: AFTP | 002 |
| 27 APR 2021 | 27 APR 2021 | 9: Advanced Distributed Learning | 003 |
| 05 MAY 2021 | 05 MAY 2021 | 6: AFTP | 002 |
| 06 MAY 2021 | 06 MAY 2021 | 6: AFTP | 002 |
| 07 MAY 2021 | 07 MAY 2021 | 7: Paid Inactive Duty | 002 |

| Total points accrued through 10 FEB 2024: | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 12 MAY 2021 | 12 MAY 2021 | 6: AFTP | 002 |
| 13 MAY 2021 | 13 MAY 2021 | 7: Paid Inactive Duty | 002 |
| 15 MAY 2021 | 15 MAY 2021 | 7: Paid Inactive Duty | 002 |
| 16 MAY 2021 | 16 MAY 2021 | 7: Paid Inactive Duty | 002 |
| 16 MAY 2021 | 16 MAY 2021 | 9: Advanced Distributed Learning | 003 |
| 20 MAY 2021 | 20 MAY 2021 | 6: AFTP | 002 |
| 26 MAY 2021 | 26 MAY 2021 | 6: AFTP | 002 |
| 03 JUN 2021 | 03 JUN 2021 | 7: Paid Inactive Duty | 002 |
| 04 JUN 2021 | 04 JUN 2021 | 7: Paid Inactive Duty | 002 |
| 05 JUN 2021 | 05 JUN 2021 | 7: Paid Inactive Duty | 002 |
| 06 JUN 2021 | 06 JUN 2021 | 7: Paid Inactive Duty | 002 |
| 09 JUN 2021 | 09 JUN 2021 | 9: Advanced Distributed Learning | 003 |
| 16 JUN 2021 | 16 JUN 2021 | 6: AFTP | 002 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| 19 JUN 2021 | 18 JUN 2022 | 0028 | 0068 | 0025 | 0000 | 015 | 00136 | 00136 | 010000 |

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 06 JUL 2021 | 06 JUL 2021 | 6: AFTP | 002 |
| 07 JUL 2021 | 07 JUL 2021 | 6: AFTP | 002 |
| 08 JUL 2021 | 08 JUL 2021 | 6: AFTP | 002 |
| 23 JUL 2021 | 23 JUL 2021 | 9: Advanced Distributed Learning | 003 |
| 25 JUL 2021 | 25 JUL 2021 | 9: Advanced Distributed Learning | 005 |
| 22 AUG 2021 | 18 SEP 2021 | 3: School Tour | 028 |
| 16 SEP 2021 | 16 SEP 2021 | 9: Advanced Distributed Learning | 003 |
| 18 OCT 2021 | 18 OCT 2021 | 9: Advanced Distributed Learning | 003 |
| 19 OCT 2021 | 19 OCT 2021 | 6: AFTP | 002 |
| 20 OCT 2021 | 20 OCT 2021 | 6: AFTP | 002 |
| 21 OCT 2021 | 21 OCT 2021 | 7: Paid Inactive Duty | 002 |
| 22 OCT 2021 | 22 OCT 2021 | 7: Paid Inactive Duty | 002 |
| 23 OCT 2021 | 23 OCT 2021 | 7: Paid Inactive Duty | 002 |
| 24 OCT 2021 | 24 OCT 2021 | 7: Paid Inactive Duty | 002 |
| 10 NOV 2021 | 10 NOV 2021 | 6: AFTP | 002 |
| 03 DEC 2021 | 03 DEC 2021 | 7: Paid Inactive Duty | 002 |
| 04 DEC 2021 | 04 DEC 2021 | 7: Paid Inactive Duty | 002 |
| 05 DEC 2021 | 05 DEC 2021 | 7: Paid Inactive Duty | 002 |
| 07 DEC 2021 | 07 DEC 2021 | 6: AFTP | 002 |
| 08 DEC 2021 | 08 DEC 2021 | 6: AFTP | 002 |
| 09 DEC 2021 | 09 DEC 2021 | 9: Advanced Distributed Learning | 003 |
| 09 DEC 2021 | 09 DEC 2021 | 6: AFTP | 002 |
| 20 JAN 2022 | 20 JAN 2022 | 6: AFTP | 002 |

| Total points accrued through 10 FEB 2024: | | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| | | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 24 JAN 2022 | 24 JAN 2022 | 6: AFTP | 002 |
| 25 JAN 2022 | 25 JAN 2022 | 6: AFTP | 002 |
| 05 FEB 2022 | 05 FEB 2022 | 7: Paid Inactive Duty | 002 |
| 06 FEB 2022 | 06 FEB 2022 | 7: Paid Inactive Duty | 002 |
| 27 FEB 2022 | 27 FEB 2022 | 9: Advanced Distributed Learning | 005 |
| 28 FEB 2022 | 28 FEB 2022 | 6: AFTP | 002 |
| 01 MAR 2022 | 01 MAR 2022 | 6: AFTP | 002 |
| 20 MAR 2022 | 20 MAR 2022 | 9: Advanced Distributed Learning | 003 |
| 07 APR 2022 | 07 APR 2022 | 7: Paid Inactive Duty | 002 |
| 08 APR 2022 | 08 APR 2022 | 7: Paid Inactive Duty | 002 |
| 09 APR 2022 | 09 APR 2022 | 7: Paid Inactive Duty | 002 |
| 10 APR 2022 | 10 APR 2022 | 7: Paid Inactive Duty | 002 |
| 12 APR 2022 | 12 APR 2022 | 6: AFTP | 002 |
| 01 JUN 2022 | 01 JUN 2022 | 6: AFTP | 002 |
| 02 JUN 2022 | 02 JUN 2022 | 7: Paid Inactive Duty | 002 |
| 03 JUN 2022 | 03 JUN 2022 | 7: Paid Inactive Duty | 002 |
| 04 JUN 2022 | 04 JUN 2022 | 7: Paid Inactive Duty | 002 |
| 05 JUN 2022 | 05 JUN 2022 | 7: Paid Inactive Duty | 002 |
| 06 JUN 2022 | 06 JUN 2022 | 6: AFTP | 002 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| 19 JUN 2022 | 18 JUN 2023 | 0002 | 0081 | 0000 | 0000 | 015 | 00098 | 00098 | 010000 |

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 13 JUL 2022 | 13 JUL 2022 | 6: AFTP | 002 |
| 14 JUL 2022 | 14 JUL 2022 | 6: AFTP | 002 |
| 15 JUL 2022 | 15 JUL 2022 | 6: AFTP | 001 |
| 18 JUL 2022 | 18 JUL 2022 | 6: AFTP | 002 |
| 04 AUG 2022 | 04 AUG 2022 | 7: Paid Inactive Duty | 002 |
| 05 AUG 2022 | 05 AUG 2022 | 7: Paid Inactive Duty | 002 |
| 06 AUG 2022 | 06 AUG 2022 | 7: Paid Inactive Duty | 002 |
| 07 AUG 2022 | 07 AUG 2022 | 7: Paid Inactive Duty | 002 |
| 08 AUG 2022 | 08 AUG 2022 | 7: Paid Inactive Duty | 002 |
| 09 AUG 2022 | 09 AUG 2022 | 7: Paid Inactive Duty | 002 |
| 10 AUG 2022 | 10 AUG 2022 | 7: Paid Inactive Duty | 002 |
| 11 AUG 2022 | 12 AUG 2022 | 4: Annual Tour | 002 |
| 22 AUG 2022 | 22 AUG 2022 | 6: AFTP | 002 |
| 13 OCT 2022 | 13 OCT 2022 | 7: Paid Inactive Duty | 002 |
| 14 OCT 2022 | 14 OCT 2022 | 7: Paid Inactive Duty | 002 |
| 15 OCT 2022 | 15 OCT 2022 | 7: Paid Inactive Duty | 002 |
| 16 OCT 2022 | 16 OCT 2022 | 7: Paid Inactive Duty | 002 |

| Total points accrued through 10 FEB 2024: | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 01 DEC 2022 | 01 DEC 2022 | 7: Paid Inactive Duty | 002 |
| 02 DEC 2022 | 02 DEC 2022 | 7: Paid Inactive Duty | 002 |
| 03 DEC 2022 | 03 DEC 2022 | 7: Paid Inactive Duty | 002 |
| 04 DEC 2022 | 04 DEC 2022 | 7: Paid Inactive Duty | 002 |
| 02 FEB 2023 | 02 FEB 2023 | 7: Paid Inactive Duty | 002 |
| 03 FEB 2023 | 03 FEB 2023 | 7: Paid Inactive Duty | 002 |
| 04 FEB 2023 | 04 FEB 2023 | 7: Paid Inactive Duty | 002 |
| 07 FEB 2023 | 07 FEB 2023 | 6: AFTP | 002 |
| 09 FEB 2023 | 09 FEB 2023 | 7: Paid Inactive Duty | 002 |
| 14 MAR 2023 | 14 MAR 2023 | 6: AFTP | 002 |
| 13 APR 2023 | 13 APR 2023 | 7: Paid Inactive Duty | 002 |
| 14 APR 2023 | 14 APR 2023 | 7: Paid Inactive Duty | 002 |
| 15 APR 2023 | 15 APR 2023 | 7: Paid Inactive Duty | 002 |
| 16 APR 2023 | 16 APR 2023 | 7: Paid Inactive Duty | 002 |
| 03 MAY 2023 | 03 MAY 2023 | 7: Paid Inactive Duty | 002 |
| 09 MAY 2023 | 09 MAY 2023 | 6: AFTP | 002 |
| 10 MAY 2023 | 10 MAY 2023 | 6: AFTP | 002 |
| 11 MAY 2023 | 11 MAY 2023 | 6: AFTP | 002 |
| 15 MAY 2023 | 15 MAY 2023 | 6: AFTP | 002 |
| 18 MAY 2023 | 18 MAY 2023 | 7: Paid Inactive Duty | 002 |
| 23 MAY 2023 | 23 MAY 2023 | 6: AFTP | 002 |
| 02 JUN 2023 | 02 JUN 2023 | 7: Paid Inactive Duty | 002 |
| 03 JUN 2023 | 03 JUN 2023 | 7: Paid Inactive Duty | 002 |
| 13 JUN 2023 | 13 JUN 2023 | 6: AFTP | 002 |
| 15 JUN 2023 | 15 JUN 2023 | 6: AFTP | 002 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|
| 19 JUN 2023 | 10 FEB 2024 | 0000 | 0055 | 0000 | 0000 | 000 | 00055 | 00055 | 000000 |

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 20 JUN 2023 | 20 JUN 2023 | 6: AFTP | 002 |
| 10 JUL 2023 | 10 JUL 2023 | 6: AFTP | 002 |
| 11 JUL 2023 | 11 JUL 2023 | 6: AFTP | 002 |
| 03 AUG 2023 | 03 AUG 2023 | 7: Paid Inactive Duty | 002 |
| 04 AUG 2023 | 04 AUG 2023 | 7: Paid Inactive Duty | 002 |
| 05 AUG 2023 | 05 AUG 2023 | 7: Paid Inactive Duty | 002 |
| 06 AUG 2023 | 06 AUG 2023 | 7: Paid Inactive Duty | 002 |
| 07 AUG 2023 | 07 AUG 2023 | 6: AFTP | 002 |
| 08 AUG 2023 | 08 AUG 2023 | 6: AFTP | 002 |
| 10 AUG 2023 | 10 AUG 2023 | 6: AFTP | 002 |
| 08 SEP 2023 | 08 SEP 2023 | 6: AFTP | 002 |

| | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| **Total points accrued through 10 FEB 2024:** | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

| From Date | Thru Date | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|---|

| From Date | Thru Date | Type Duty (TD) | Pts |
|---|---|---|---|
| 09 SEP 2023 | 09 SEP 2023 | 6: AFTP | 002 |
| 13 SEP 2023 | 13 SEP 2023 | 6: AFTP | 002 |
| 14 OCT 2023 | 14 OCT 2023 | 6: AFTP | 001 |
| 19 OCT 2023 | 19 OCT 2023 | 7: Paid Inactive Duty | 002 |
| 20 OCT 2023 | 20 OCT 2023 | 7: Paid Inactive Duty | 002 |
| 21 OCT 2023 | 21 OCT 2023 | 7: Paid Inactive Duty | 002 |
| 22 OCT 2023 | 22 OCT 2023 | 7: Paid Inactive Duty | 002 |
| 23 OCT 2023 | 23 OCT 2023 | 6: AFTP | 002 |
| 24 OCT 2023 | 24 OCT 2023 | 6: AFTP | 002 |
| 08 NOV 2023 | 08 NOV 2023 | 6: AFTP | 001 |
| 29 NOV 2023 | 29 NOV 2023 | 6: AFTP | 001 |
| 30 NOV 2023 | 30 NOV 2023 | 7: Paid Inactive Duty | 002 |
| 01 DEC 2023 | 01 DEC 2023 | 7: Paid Inactive Duty | 002 |
| 02 DEC 2023 | 02 DEC 2023 | 7: Paid Inactive Duty | 002 |
| 03 DEC 2023 | 03 DEC 2023 | 7: Paid Inactive Duty | 002 |
| 06 DEC 2023 | 06 DEC 2023 | 6: AFTP | 002 |
| 20 DEC 2023 | 20 DEC 2023 | 6: AFTP | 002 |
| 10 JAN 2024 | 10 JAN 2024 | 6: AFTP | 002 |

| | AD | IDT | ADL | IDS | MBR | Total | Retire | Sat. Svc. |
|---|---|---|---|---|---|---|---|---|
| Total points accrued through 10 FEB 2024: | 2283 | 1053 | 0119 | 0000 | 210 | 03665 | 03484 | 140000 |

---

## Advanced Distributed Learning Points

| Date | Course | Vol | Points |
|---|---|---|---|
| 18 JUN 2015 | 00022A | 900 | 022 |
| 11 JUL 2015 | 00022B | 900 | 012 |
| 31 JUL 2015 | 00022C | 900 | 022 |
| 15 SEP 2015 | 00022D | 900 | 007 |
| 28 OCT 2019 | 00030O | 900 | 002 |
| 18 SEP 2020 | GSS601 | ACS | 001 |
| 22 OCT 2020 | LDR601 | ACS | 005 |
| 01 NOV 2020 | ISS601 | ACS | 005 |
| 21 DEC 2020 | AIR601 | ACS | 003 |
| 28 DEC 2020 | LDR602 | ACS | 003 |
| 06 APR 2021 | JNT601 | ACS | 003 |
| 27 APR 2021 | AIR602 | ACS | 003 |
| 16 MAY 2021 | ISS602 | ACS | 003 |
| 09 JUN 2021 | WAR951 | ACS | 003 |
| 23 JUL 2021 | JNT631 | ACS | 003 |

| Date | Course | Vol | Points |
|---|---|---|---|
| 25 JUL 2021 | AIR603 | ACS | 005 |
| 16 SEP 2021 | JNT632 | ACS | 003 |
| 18 OCT 2021 | JNT633 | ACS | 003 |
| 09 DEC 2021 | WAR952 | ACS | 003 |
| 27 FEB 2022 | JNT634 | ACS | 005 |
| 20 MAR 2022 | WAR953 | ACS | 003 |

## Definitions

**PCARS (Point Credit Accounting and Reporting System):** A system that captures the point history for members of the Guard or Reserve. Points determine your eligibility for retention both in Ready Reserve programs and in an Active Reserve status.

**AF Form 526, ANG/USAFR Point Credit Summary:** A summary of all reported current and past training for point credit toward a 20-year notification of retirement eligibility for retired pay at age 60.

**Annual Tour (AT):** 15 days of required active duty training for Guard and Reserve and 12 days of required active duty training for IMAs.

**Active Duty (AD):** Total AD and ADT (Active Duty for Training) points (all paid and nonpaid).

**Advanced Distributed Learning (ADL):** Total points earned by successfully completing career development courses.

**Fiscal Year (FY):** 01 OCT of one year to 30 SEP of the following year. For example, the current fiscal year runs from 01 OCT 2023 to 30 SEP 2024.

**Inactive Duty Status (IDS):** Points authorized by legislation in 1999 for Guard and Reserve members who perform funeral honors duty in support of the active service component.

**Inactive Duty for Training (IDT):** All paid and nonpaid points.

**Individual Mobilization Augmentee (IMA):** An individual reservist attending drills who receives training and is preassigned to an active component organization that must be filled on, or shortly after, mobilization.

**Leave and Earning Statement (LES):** Pay statement for paid training.

**Membership (Gratuitous):** Number of points authorized for membership in a Guard or Reserve component.

**Total points:** Sum of AD, IDT, ADL, IDS and membership points.

**Points for Retirement:** An adjusted cumulative value of the IDT, ADL, IDS and membership points (not to exceed the maximum of 130), added to all the active duty points earned during the anniversary year. ("Total Points" could be more than "Points for Retirement" based on the 130 point maximum).

**R/R (Anniversary Date):** 12 consecutive months in which an active Guard or Reserve member is required to earn a minimum of 50 points (including membership) for a satisfactory year of federal service. Anniversary Year is the most critical data item in PCARS.

## Frequently Asked Questions

**Q1. How are points awarded?**

A. Points are credited as follows: one AD point per day or one point per four hours (not to exceed two points per calendar day) for IDT. Advanced Distance Learning (ADL formerly ECI) points are credited based on one point for every four hours of study. Fifteen membership points are awarded for a full Anniversary year (365/366 days). Periods of less than a full Anniversary year are prorated.

**Q2. What is an R/R (Anniversary) year?**

A. An R/R (Anniversary) year is the 12 consecutive months in which an active ANG or USAFR member is required to accrue a minimum of 50 retirement points (including membership points) for a year of satisfactory service. For example, 1 Jun through 31 May.

**Q3. Why has my R/R (Anniversary Date) been changed?**

A. In most cases, the R/R (Anniversary Date) was entered into the system incorrectly when your record was gained or you had a break-in-service. This could have been caused by not having dates for all prior service.

**Q4. As an IMA how do I keep my R/R (Anniversary) year and Fiscal Year (FY) requirements straight?**

A. Know your R/R (Anniversary Date) (your DIEUS date or date you returned to the Reserve after a break-in-service) and plan to do your paid IDTs and AT during this 12 month period (described in Q2) to earn at least 35 points. This, along with your 15 membership points gives you the 50 points needed for a good year towards retirement. The FY runs from 01 OCT to 30 SEP and is for funding. Funding will prevent you from doing more than 12 days of AT and 12 days of paid IDT per fiscal year.

**Q5. Why do I have dual tracking on my training (FY and R/R (Anniversary Date))?**

A. Both are based in law. The participation training requirement was established by Title 10 U.S.C. 12642, 12732, 10147, and 8360 (d). These cite all references to a 50-point minimum requirement within an R/R (Anniversary) year for awarding a good retirement year. Title 10 U.S.C. 10204 refers to a FY tracking of satisfactory participation (12/14-day annual tour and 24/48 IDT periods). Plan your training with both requirements in mind.

**Q6. How many points equal one year of satisfactory federal service?**

A. You are credited with a year of satisfactory federal service for retirement when you earn a minimum of 50 points (including membership points) in a full R/R (Anniversary) year. A partial year of satisfactory federal service is credited when you earn the minimum number of required points (including prorated membership points) and have not completed a full 12 month/365 day period.

**Q7. My R/R (Anniversary Date) has passed, but my year has not populated in my point summary?**

A. Your most recent service history line will populate approximately 60 days after the last day of your R/R (Anniversary) year. Please create a myPers ticket for ARPC, Points Management Branch, if 60 days have passed and your service history line has not populated.

**Q8. If I find an error and wasn't credited with points for an AD, IDT, AT, DL, or IDS period, where do I go?**

A. Provide supporting documents (i.e. previous year AF Form 526/Points Summary, AF Form 40A, LES, and for DL(ECI) points, send verification of completion) to your local MPF for changes in the current R/R (Anniversary) year. For previous R/R (Anniversary) years, create a ticket in myPers for ARPC, Points Management Branch.

**Q9. What if I do not have supporting documents in my possession?**

A. Please contact ARPC Points Management to discuss your options.

**Q10. Can I earn retirement points while assigned to the Retired Reserve?**

A. You cannot earn or be credited with retirement points, including membership points, while assigned to the retired Reserve.

**Q11. How can I retire on a partial year?**

A. Contact your MPF with a date you wish to retire prior to the end of your R/R (Anniversary) year. You may initiate an application for Reserve retirement through myPers. A retirement technician will then verify you have enough points in the partial year to be credited with satisfactory service. If you do not have enough points/service, then the retirement technician will notify you and your MPF. If you do have enough points/service, the Retirements Branch will continue to process your retirement application with the date you requested.

**Q12. Why are my total points more than my retirement points?**

A. Total Points may be more than your Retirement Points due to Inactive Duty Training (IDT) points credit limitations:

a. For any 1 R/R (Anniversary) year closing before September 23, 1996: 60 retirement points.
b. For R/R (Anniversary) years closing on or after September 23, 1996, but before October 30, 2000: 75 retirement points.
c. For R/R (Anniversary) years closing on or after October 30, 2000, but before October 30, 2007: 90 retirement points.
d. For R/R (Anniversary) years closing on or after October 30, 2007: 130 retirement points.

**Q13. How can I get OXE pay adjustment?**

A. In order for you/member to receive credit for Over X Enlisted pay, you/member must have 1460 retirement points prior to commission.

To submit for processing:

1. Initiate a CMS and attach a GRBOTH surf from MilPDS and AF133.
2. Refer case to DFAS-RC Indianapolis. Regulation: DoD 7000.14 – R: O4E.

Please contact your local servicing MPF/FSS/CSS to submit for this pay adjustment or check the status of your CMS case if you have further questions.

**Q14. How many years of active duty do I have?**

A. In vMPF, on the left side of the page under Navigation, click Record Review/Update, Service, your Total Active Federal Military Service (TAFMS) is stated in years, months, days. You can also find your TAFMS under Service Dates on your Career Data Brief (CDB). This is calculated as of your R/R (Anniversary Date). Please contact your local MPF, CSS, or FSS to get a copy of your GRBOTH surf in MilPDS to view your TAFMS.

**THIS DOCUMENT CONTAINS INFORMATION WHICH MUST BE PROTECTED IAW AFI 33-332 AND DOD REGULATION 5400.11. PRIVACY ACT OF 1974, AS AMENDED, APPLIES.**